

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Scentsible, LLC dba Poo-Pourri** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488655 | 12/6/2022 | $515.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491604 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488931 | 12/8/2022 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488930 | 12/8/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488929 | 12/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488925 | 12/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488924 | 12/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488918 | 12/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488907 | 12/8/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488674 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488672 | 12/6/2022 | $534.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491533 | 12/28/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488659 | 12/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491579 | 12/30/2022 | $269.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488654 | 12/6/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488653 | 12/6/2022 | $714.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488652 | 12/6/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488650 | 12/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488635 | 12/6/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488223 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488211 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488201 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488157 | 11/30/2022 | $690.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488152 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488149 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488671 | 12/6/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491591 | 12/30/2022 | $95.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV491719 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491602 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491601 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491600 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491599 | 12/30/2022 | $437.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491598 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491597 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491596 | 12/30/2022 | $437.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491595 | 12/30/2022 | $455.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491594 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV489496 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491592 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488095 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491590 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491589 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491588 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491587 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491586 | 12/30/2022 | $671.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491585 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491584 | 12/30/2022 | $551.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491583 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491582 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491581 | 12/30/2022 | $251.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491580 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491593 | 12/30/2022 | $203.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486546 | 11/23/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487627 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487624 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487569 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487567 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487566 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487552 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487550 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487536 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487528 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486555 | 11/23/2022 | $546.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488140 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486548 | 11/23/2022 | $563.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487669 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486545 | 11/23/2022 | $252.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486488 | 11/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486487 | 11/22/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485794 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485793 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485792M2 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485792M1 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485792 | 11/17/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485791 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485790M2 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485790M1 | 11/17/2022 | $60.00 |

Scentsible, LLC dba Poo-Pourri (2277832)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV486549 | 11/23/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487783 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491605 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488093 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488084 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488044 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488026 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488004 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487970 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487926 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487865 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487862 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487837 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487637 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487788 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487667 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487778 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487775 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487762 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487755 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487743 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487713 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487686 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487685 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487672 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487670 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV488139 | 11/30/2022 | $690.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV487789 | 11/30/2022 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491669 | 12/30/2022 | $593.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491603 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491680 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491679 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491678 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491677 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491676 | 12/30/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491675 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491674 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491673 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491672 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491682 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491670 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491683 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491668 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491667 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491666 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491665 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491664 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491663 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491662 | 12/30/2022 | $173.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491661 | 12/30/2022 | $125.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491660 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491659 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491658 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491671 | 12/30/2022 | $437.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491695 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491707 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491706 | 12/30/2022 | $497.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491705 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491704 | 12/30/2022 | $497.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491703 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491702 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491701 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491700 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491699 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491698 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491681 | 12/30/2022 | $629.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491696 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491655M2 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491694 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491693 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491692 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491691 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491690 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491689 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491688 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491687 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491686 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491685 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491684 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491697 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491617 | 12/30/2022 | $395.52 |

Scentsible, LLC dba Poo-Pourri (2277832)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491629 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491628 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491627 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491626 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491625 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491624 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491623 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491622 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491621 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491620 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491657 | 12/30/2022 | $581.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491618 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491632 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491616 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491615 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491614 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491613 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491612 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491611 | 12/30/2022 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491610 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491609 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491608 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491607 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491606 | 12/30/2022 | $503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491619 | 12/30/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491643 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485787M2 | 11/17/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491655M1 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491655 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491654 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491653 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491652 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491651 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491650 | 12/30/2022 | $185.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491648 | 12/30/2022 | $503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491647 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491646 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491630 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491644 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491631 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491642 | 12/30/2022 | $515.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491641 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491640 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491639 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491638 | 12/30/2022 | $581.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491637 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491636 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491635 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491634 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491633 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491656 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491645 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476291M1 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485790 | 11/17/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476375 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476366 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476363 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476355 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476353 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476338 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476323 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476319 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476312 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476384 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476291M2 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476384M1 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476291 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476267 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476245 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476239 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476222 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476215 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476201 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476199 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476198M2 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476198M1 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476198 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476306 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484248 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484271 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484270 | 11/11/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484269 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484268 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484256 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484255 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484254 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484253 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484252 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484251 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476380 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484249 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476181 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484247M2 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484247M1 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484247 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484246 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484245 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484234 | 11/10/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476557 | 9/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476550 | 9/9/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476390 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476389 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476384M2 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484250 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494153 | 1/18/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475980M1 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475980 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475969 | 9/8/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475947 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475945 | 9/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475868 | 9/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475549 | 8/31/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475545 | 8/31/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV474308 | 8/18/2022 | $605.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV474222 | 8/18/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476188 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494858 | 1/23/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475986 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494152 | 1/18/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494146 | 1/18/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494145 | 1/18/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV494112 | 1/17/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV492144 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV492008 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV492007 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV491868 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV491867 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV491793 | 12/30/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822991 | $1,000.00 | 2/22/2023 | INV491792 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV472527 | 7/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476009M2 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484273M1 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476154 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476134 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476106 | 9/8/2022 | $180.00 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476092 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476084 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476077 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476058 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476049 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476037 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476028 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475980M2 | 9/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476019 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475981 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476009M1 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476009 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476007 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476005 | 9/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475998M2 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475998M1 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475998 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475997M2 | 9/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475997M1 | 9/8/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV475997 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476187 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV476021 | 9/8/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485741 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485755 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485754 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485753 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485752 | 11/17/2022 | $150.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485751 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485750 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485749 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485746 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485745 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485744 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485726 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485742 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485758 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485740 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485739 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485738 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485735 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485734 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485733 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485732 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485731 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485730 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485729 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484272 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485743 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485774 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491710 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485787M1 | 11/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485787 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485786 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485785 | 11/17/2022 | $120.00 |

Transfers during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485784 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485783 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485778 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485777 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485776 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485775 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485756 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485774M1 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485757 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485773 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485772 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485771 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485770 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485769 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485763 | 11/17/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485762 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485761 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485760 | 11/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485759 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485725 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485774M2 | 11/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484287 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484321 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484313 | 11/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484312 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484311 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484310 | 11/11/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484309 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484308 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484307 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484297 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484296 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485727 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484294 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484324 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484286 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484285 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484284 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484283 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484282 | 11/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484281 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484280 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484279 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484273M3 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484273M2 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485789 | 11/17/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484295 | 11/11/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484335 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485348 | 11/15/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485327 | 11/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV485268 | 11/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484359 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484358 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484357 | 11/11/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484356 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484355 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484354 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484353 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484352 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484322 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484350 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484323 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484334 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484333 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484332 | 11/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484331 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484328M2 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484328M1 | 11/11/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484328 | 11/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484327 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484326 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484325 | 11/11/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484273 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV484351 | 11/11/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491995 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491929 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492006 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492005 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492004 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492003 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492002 | 12/30/2022 | $485.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492001 | 12/30/2022 | $503.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492000 | 12/30/2022 | $641.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491999 | 12/30/2022 | $521.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491998 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492011 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491996 | 12/30/2022 | $377.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492012 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491994 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491993 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491992 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491991 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491990 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491989 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491988 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491987 | 12/30/2022 | $299.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491986 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491985 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491984 | 12/30/2022 | $611.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491997 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492024 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492036 | 12/30/2022 | $467.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492035 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492034 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492033 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492032 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492031 | 12/30/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492030 | 12/30/2022 | $593.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492029 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492028 | 12/30/2022 | $593.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492027 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492010 | 12/30/2022 | $203.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492025 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491981 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492023 | 12/30/2022 | $503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492022 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492021 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492020 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492019 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492018 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492017 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492016 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492015 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492014 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492013 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492026 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491941 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491954 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491953 | 12/30/2022 | $269.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491952 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491951 | 12/30/2022 | $593.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491950 | 12/30/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491949 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491948 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491947 | 12/30/2022 | $545.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491945 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491944 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491983 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491942 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491957 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491940 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491939 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491938 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491937 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491936 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491935 | 12/30/2022 | $377.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491934 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491933 | 12/30/2022 | $623.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491932 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491931 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491708 | 12/30/2022 | $467.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491943 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491968 | 12/30/2022 | $521.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492039 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491980 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491979 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491978 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491977 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491976 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491975 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491974 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491973 | 12/30/2022 | $455.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491972 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491971 | 12/30/2022 | $173.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491955 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491969 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491956 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491967 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491966 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491965 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491964 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491963 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491962 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491961 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491960 | 12/30/2022 | $515.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491959 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491958 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491982 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491970 | 12/30/2022 | $143.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492104 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492116 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492115 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492114 | 12/30/2022 | $545.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492113 | 12/30/2022 | $467.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492112 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492111 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492110 | 12/30/2022 | $593.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492109 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492108 | 12/30/2022 | $425.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492107 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492092 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492105 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492119 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492103 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492102 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492101 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492100 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492099 | 12/30/2022 | $611.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492098 | 12/30/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492097 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492096 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492095 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492094 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492037 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492106 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492130 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492143 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492142 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492141 | 12/30/2022 | $395.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492140 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492139 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492138 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492137 | 12/30/2022 | $611.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492136 | 12/30/2022 | $377.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492135 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492134 | 12/30/2022 | $455.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492133 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492117 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492131 | 12/30/2022 | $299.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492118 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492129 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492128 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492127 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492126 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492125 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492124 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492123 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492122 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492121 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492120 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492091 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492132 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492050 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492062 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492061 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492060 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492059 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492058 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492057 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492056 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492055 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492054 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492053 | 12/30/2022 | $467.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492093 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492051 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492065 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492049 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492048 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492047 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492046 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492045 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492044 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492043 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492042 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492041 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492040 | 12/30/2022 | $395.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491928 | 12/30/2022 | $551.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492052 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492076 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492090 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492089 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492088 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492087 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492086 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492085 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492083 | 12/30/2022 | $515.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492082 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492081 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492080 | 12/30/2022 | $419.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492079 | 12/30/2022 | $545.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492063 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492077 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492064 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492075 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492074 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492073 | 12/30/2022 | $437.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492072 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492071 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492070 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492069 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492068 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492067 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492066 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492038 | 12/30/2022 | $503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV492078 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491775 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491930 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491786 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491785 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491784 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491783 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491782 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491781 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491780 | 12/30/2022 | $437.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491779 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491778 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491788 | 12/30/2022 | $377.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491776 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491789 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491774 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491773 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491772 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491771 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491770 | 12/30/2022 | $503.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491769 | 12/30/2022 | $611.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491768 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491767 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491766 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491765 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491764 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491777 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491803 | 12/30/2022 | $455.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491815 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491814 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491813 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491812 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491811 | 12/30/2022 | $173.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491810 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491809 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491808 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491807 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491806 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491787 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491804 | 12/30/2022 | $407.52 |

Transferring Transfer Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491761 | 12/30/2022 | $671.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491802 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491801 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491800 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491799 | 12/30/2022 | $203.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491798 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491797 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491796 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491795 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491794 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491791 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491790 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491805 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491722 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491734 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491733 | 12/30/2022 | $455.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491732 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491731 | 12/30/2022 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491730 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491729 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491728 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491727 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491726 | 12/30/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491725 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491763 | 12/30/2022 | $515.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491723 | 12/30/2022 | $515.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491737 | 12/30/2022 | $359.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491721 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491720 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491718 | 12/30/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491717 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491716 | 12/30/2022 | $611.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491715 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491714 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491713 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491712 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491711 | 12/30/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | O/A:823370 | | $56.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491724 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491748 | 12/30/2022 | $455.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491818 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491760 | 12/30/2022 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491759 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491758 | 12/30/2022 | $395.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491757 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491756 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491755 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491754 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491753 | 12/30/2022 | $269.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491752 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491751 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491735 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491749 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491736 | 12/30/2022 | $347.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491747 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491746 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491745 | 12/30/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491744 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491743 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491742 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491741 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491740 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491739 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491738 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491762 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491750 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491885 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491899 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491897 | 12/30/2022 | $269.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491895 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491894 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491893 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491892 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491891 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491890 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491889 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491888 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491873 | 12/30/2022 | $485.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491886 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491903 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491884 | 12/30/2022 | $425.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491883 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491882 | 12/30/2022 | $221.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491881 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491880 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491879 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491878 | 12/30/2022 | $347.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491877 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491876 | 12/30/2022 | $497.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491875 | 12/30/2022 | $317.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491816 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491887 | 12/30/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491914 | 12/30/2022 | $581.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491927 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491926 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491925 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491924 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491923 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491922 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491921 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491920 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491919 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491918 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491917 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491901 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491915 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491902 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491913 | 12/30/2022 | $593.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491912 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491911 | 12/30/2022 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491910 | 12/30/2022 | $623.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491909 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491908 | 12/30/2022 | $419.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491907 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491906 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491905 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491904 | 12/30/2022 | $581.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491872 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491916 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491829 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491841 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491840 | 12/30/2022 | $533.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491839 | 12/30/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491838 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491837 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491836 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491835 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491834 | 12/30/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491833 | 12/30/2022 | $671.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491832 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491874 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491830 | 12/30/2022 | $563.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491844 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491828 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491827 | 12/30/2022 | $347.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491826 | 12/30/2022 | $437.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491825 | 12/30/2022 | $485.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491824 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491823 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491822 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491821 | 12/30/2022 | $485.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491820 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491819 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491709 | 12/30/2022 | $347.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491831 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491855 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491871 | 12/30/2022 | $299.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491870 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491866 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491865 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491864 | 12/30/2022 | $407.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491863 | 12/30/2022 | $497.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491862 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491861 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491860 | 12/30/2022 | $377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491859 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491858 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491842 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491856 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491843 | 12/30/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491854 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491853 | 12/30/2022 | $473.52 |

Transactions Being Recovered or Avoided

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491852 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491851 | 12/30/2022 | $533.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491850 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491849 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491848 | 12/30/2022 | $299.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491847 | 12/30/2022 | $473.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491846 | 12/30/2022 | $593.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491845 | 12/30/2022 | $545.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491817 | 12/30/2022 | $425.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823370 | $276,081.21 | 4/13/2023 | INV491857 | 12/30/2022 | $485.52 |

**Totals:**    **2 transfer(s),    $277,081.21**